**Eddi Romeo Lemus FERRO; Yadira Patrici Villavicencio Duarte De Lemus; Ana Dalila Lemus; Andrea Beatric Villavicencio Duarte De Lemus, Petitioner**

v.

**Peter D. KEISLER, Acting U.S. Attorney General, Respondent.**

No. 06–60664
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 21, 2007.

---

1. EBITDA stands for Earnings Before Interest, Taxes, Depreciation, and Amortization.

Thomas Perrill Adams, Law Office of Thomas P. Adams, New Orleans, LA, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice, Office of Immigration Litigation, Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, Gary Layton Anderson, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, Trey Lund, U.S. Immigration and Customs Enforcement, Field Office Director, Carl Perry, New Orleans, LA, for Respondent.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Eddi Romeo Lemus Ferro (Lemus), a native and citizen of Guatemala, has filed a petition for review of the Board of Immigration Appeals' (BIA) order denying his application for asylum, withholding of removal, and relief under the Convention Against Torture (CAT). Lemus argues that his application should be granted because he experienced past persecution, has a well-founded fear of future persecution, and established the requisite nexus between the harm suffered and his political opinion. He also contends that the Immigration Judge (IJ) denied him due process by relying on an inadequate hearing transcript.

The BIA's factual findings are reviewed for substantial evidence. *Ozdemir v. INS*, 46 F.3d 6, 7 (5th Cir.1994). Under the substantial evidence standard, this court will affirm the BIA's decision unless

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

the evidence compels a contrary conclusion. *Id.* at 8. "The applicant has the burden of showing that the evidence is so compelling that no reasonable factfinder could reach a contrary conclusion." *Chen v. Gonzales,* 470 F.3d 1131, 1134 (5th Cir. 2006). The record does not compel a conclusion contrary to the BIA's finding that Lemus did not demonstrate past persecution on account of any of the five enumerated grounds for asylum relief set forth under 8 U.S.C. § 1101(a)(42)(A). *See Mikhael v. INS,* 115 F.3d 299, 302 (5th Cir. 1997); *Ontunez–Tursios v. Ashcroft,* 303 F.3d 341, 349 (5th Cir.2002). The record also does not compel a conclusion contrary to the determination that Lemus lacked a well-founded fear of persecution on account of an enumerated ground. *See Ontunez–Tursios,* 303 F.3d at 349.

▮ Lemus cannot meet the more demanding standard for withholding of removal given that he cannot satisfy the standard for asylum. *See Faddoul v. INS,* 37 F.3d 185, 188 (5th Cir.1994). As to relief under the CAT, Lemus failed to raise the CAT claim in his brief to the BIA. Lemus's failure to exhaust the CAT claim is a jurisdictional bar to this court's consideration of the issue. *See Wang v. Ashcroft,* 260 F.3d 448, 452–53 (5th Cir. 2001).

▮ Finally, the IJ did not deny Lemus his due process rights by relying on the hearing transcript. The transcript as a whole adequately and unambiguously conveyed the essence of Lemus's testimony. Therefore, Lemus failed to establish that reliance on the transcript caused substantial prejudice. *See Anwar v. INS,* 116 F.3d 140, 144 (5th Cir.1997).

The petition for review is DENIED IN PART and DISMISSED IN PART.